# EXHIBIT 1

# INVOICE

# D.C. Disability Law Group, P.C. - User Summary

## Alana Hecht

| Date | Description | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price | Non-Billable Time |
|---|---|---|---|---|---|---|
| 10/28/2014 | Receive phone call from the parent regarding the difficulty the student is having adjusting to her seventh grade year and her new school (Kelly Miller MS). Discussed the actions we would take on the parent's behalf. Discussed building a case for eventually getting her out of the public school and into a more appropriate full-time private placement. | $370.00 hr | 0.30 | 0.30 | $111.00 | 0.00 |
| 10/28/2014 | Receive and review email from educational advocate, sent at my request/ direction, asking for a meeting to discuss parent's concerns about how student is adjusting into her new school/ seventh grade at Kelly | $370.00 hr | 0.10 | 0.10 | $37.00 | 0.00 |
| 10/28/2014 | Receive and review email response back from Bejamin Young of DCPS in response to request for | $370.00 hr | 0.10 | 0.10 | $37.00 | 0.00 |
| 10/28/2014 | In response to Mr. Young's email saying the parent can have a parent/ teacher conference, emailed the Sped Coordinator to explain she wants an IEP/ MDT meeting to discuss parental concerns about IEP | $370.00 hr | 0.10 | 0.10 | $37.00 | 0.00 |
| 10/28/2014 | Receive and review another response from Sped Coordinator, Mr. Young. He suggests that the parent doesn't truly have concerns because she didn't tell | $370.00 hr | 0.10 | 0.10 | $37.00 | 0.00 |
| 10/28/2014 | Draft and send yet another response to Mr. Young about our request for an MDT meeting. I advised we would send proof of representation, but we are still asking that a meeting be scheduled asap. Asked for | $370.00 hr | 0.10 | 0.10 | $37.00 | 0.00 |
| 10/28/2014 | Receive and review email from paralegal to DCPS, sending, at my request/ direction, authorization form signed by parent for records so we can schedule a | $370.00 hr | 0.10 | 0.10 | $37.00 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 10/29/2014 | Receive and review email from Mr. Young in response to receiving signed authorization from the parent. He said the one we sent is too old and he | $370.00 hr | 0.10 | 0.10 | $37.00 | 0.00 |
| 11/12/2014 | Phone call to the parent to discuss the continued concerns she has about the student's placement and adjustment to seventh grade at Kelly Miller. Advised that we need to collect data to prove it before we can bring a due process complaint. Advised parent | $370.00 hr | 0.30 | 0.30 | $111.00 | 0.00 |
| 11/14/2014 | Following phone call from the parent, review entire student file-review including records sent via email while student was at friendship PCS. Purpose of file is to identify most recent/ relevant documents to current school situation and review them to get an | $370.00 hr | 2.90 | 2.90 | $1,073.00 | 0.00 |
| 12/19/2014 | Phone call to the parent to get status of student behavior and adjustment to Kelly Miller based on concerns that she shared with us previously. Took notes on additional concerns and status of case. | $370.00 hr | 0.20 | 0.20 | $74.00 | 0.00 |
| 12/30/2014 | Receive and review packet of documents the parent faxed to my office for review to see if they will aid in filing complaint for placement/ IEP issues/ denials of | $370.00 hr | 1.30 | 1.30 | $481.00 | 0.00 |
| 01/26/2015 | Call from the parent to advise us that she was told by the school that an IEP meeting that needs to be held soon. She advised that we need to be involved in the scheduling of the meeting so we can participate. Discussed the issues that have continued with the student at school and initial strategy for IEP meeting. | $370.00 hr | 0.20 | 0.20 | $74.00 | 0.00 |
| 01/26/2015 | Receive and review email from educational advocate, sent at my request/ direction, advising that the parent called our office about an IEP meeting that | $370.00 hr | 0.10 | 0.10 | $37.00 | 0.00 |
| 01/26/2015 | Receive and review email response from Mr. Young of Kelly Miller in response to the email from the advocate about a meeting the parent advised us is needed. Mr. Young says the parent was contacted | $370.00 hr | 0.10 | 0.10 | $37.00 | 0.00 |

2

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 01/26/2015 | Phone call to the parent to advise on the dates offered for the IEP meeting in this case, and to discuss with her how we will use the data in comparison from last year to build the case needed | $370.00 hr | 0.30 | 0.30 | $111.00 | 0.00 |
| 01/26/2015 | Receive and review email from Mr. Young confirming the meeting for the fifth at 11. this meeting will be | $370.00 hr | 0.10 | 0.10 | $37.00 | 0.00 |
| 02/04/2015 | In advance of meeting tomorrow where firm representative Ms. K will be taking notes and communicating needs of parent, convene with Ms. K to discuss agenda for meeting, concerns that need to be expressed and put in the notes regarding the | $370.00 hr | 1.40 | 1.40 | $518.00 | 0.00 |
| 02/06/2015 | Following meeting held yesterday, receive and review packet of records obtained at the meeting brought back by the firm representative. Reviewed and determined what, if any, additional records | $370.00 hr | 1.00 | 1.00 | $370.00 | 0.00 |
| 02/06/2015 | Following meeting held yesterday, receive and review meeting notes. Reviewed to determine what took place at meeting, what if any follow-up is needed, any actions that need to be taken as a result | $370.00 hr | 0.40 | 0.40 | $148.00 | 0.00 |
| 04/08/2015 | Receive fax from parent with packet of additional records from the student's school that reveal the student is still doing poorly. reviewed and marked | $370.00 hr | 1.20 | 1.20 | $444.00 | 0.00 |
| 04/08/2015 | following review of records faxed by parent, call to parent to discuss the information I reviewed and its meaning for the case and supporting a due process complaint. Parent asked about possible other types | $370.00 hr | 0.30 | 0.30 | $111.00 | 0.00 |
| 06/30/2015 | call to the parent to discuss how the year ended, and our strategy and timeline for filing complaint. Advised of need for a little more evidence of lack of | $370.00 hr | 0.20 | 0.20 | $74.00 | 0.00 |

3

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 10/06/2015 | Receive phone call from the parent re: serious concerns about FAPE and placement at Kelly Miller for this student that are likely to result in DPC. Discussed case strategy, parental concerns, and the actions the office would take on the parent's behalf. Parent filled me in on facts developed since the | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 10/06/2015 | Receive and review email from educational advocate, sent to DCPS at my request/ direction, advising as to the call from the parent and the need for a meeting | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/06/2015 | Receive and review email from DCPS asking for specific nature of parental concerns for the purpose of ensuring appropriate personnel are available for | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/06/2015 | Receive and review email from educational advocate, to DCPS, sent at my request/ direction, in response to DCPS's request for more specific information about the concerns of the parent. The email outlined those concerns, including placement/ behavioral | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/07/2015 | Receive and review email from DCPS in response to our email of concerns requesting meeting to discuss placement/ FAPE issues. DCPS says the parent can meet with the teachers during the Parent/ Teacher conferences. We want an actual MDT meeting to | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/07/2015 | Receive and review email from advocate, sent at my request/ direction, clarifying to DCPS that the parent and advocate wish to have an MDT meeting and not just parent/ teacher conference. Asked for dates for the meeting, which is likely lead to a complaint in the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/07/2015 | Receive and review email response from DCPS after making it clear we are requesting an MDT meeting and not a parent/ teacher conference due to placement/ FAPE issues. Dates were proposed for us to confirm. DCPS wishes for us to confirm. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

4

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 10/07/2015 | Receive and review email from educational advocate to DCPS confirming date/ time for the meeting to discuss FAPE issues. This will likely lead to a | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/16/2015 | In person-meeting with expert and expected witness in this case, advocate Ida Holman. Purpose of meeting is to prepare for October 19 meeting in order to ensure that the denials of FAPE and concerns are raised, discussed, and documented at the meeting. Developed strategy for meeting | $386.00 hr | 1.40 | 1.40 | $540.40 | 0.00 |
| 10/19/2015 | Phone call to the parent in advance of the meeting she is having today with DCPS to discuss what to expect, how this may be used to build a case for litigation, documents we are expecting to receive, and to develop strategy. Answered questions. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 10/19/2015 | Consult with expert/ advocate/ potential witness in the case Dr. Holman regarding the outcome of today's meeting in order to gather information to determine if a complaint is necessary in the case. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 10/20/2015 | Reviewed facts and developed strategy for follow up Receive and review meeting notes and other documents that came out of the meeting held earlier this week. Reviewed to determine if there were any denials of FAPE, next steps and strategy, if and what appropriate response may be needed as a result of the meeting outcome, and any additional records | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |

5

| Date | Description | Rate | | | Amount |
|------|-------------|------|---|---|--------|
| 10/26/2015 | Receive and review follow-up letter drafted by the student's educational advocate, Dr. Ida Jean Holman outlining her and the parent's concerns about the issues in the case. Purpose of review is to ensure that any information in the letter that can be construed as containing legal information is accurate and appropriate to include. Also reviewed to ensure that if this letter ends up as evidence in the case, it will support and clearly outline our position and not cause confusion or additional issues. Indicated areas of possible revision, and sent back to the advocate in | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 10/26/2015 | Receive and review email from educational advocate, sent at my request/ direction, sending follow-up letter to the LEA regarding serious concerns and issues of FAPE following recent meeting. Also | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/28/2015 | Receive and review email from Mr. Young at DCPS in response to follow up letter by advocate Holman. He raised questions about the request for evaluations but indicated the parent could go by the school to sign a consent form. He also advised that we could | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/30/2015 | Phone call to the parent to advise her of the email from Mr. Young about the evaluation consent form and to advise her how we will use the evaluations to support the case and possibly litigation. Parent was at school because of student suspension again. Discussed strategy and paperwork needed and possible avenues to address inappropriate placement and continuing issues. Parent will try and sign | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |

6

| Date | Description | Rate | | | Amount |
|------|-------------|------|---|---|--------|
| 10/30/2015 | Draft and send email to Mr. Young in response to his previous email about consent forms for evaluations and also brushing off our concerns about placement/ behavior. Advised that we were made aware of five day suspension and asked for paperwork. Advised parent would sign consent today while at the school. Asked for behavior logs again, as in previous email. This will likely be used to support litigation, in | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/30/2015 | Receive and review email from the sped coordinator Mr. Young in response to my recent email. He claims he talked to the parent in the hallway and she did not mention any of the concerns I raised in my email. He also asked when we would send someone from | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/30/2015 | Draft and send email response to Mr. Young about his last email claiming the parent failed to express her concerns when she saw him. Explained that the parent was at the school about a suspension and did not have time to talk to him in the hall about her concerns. Also advised that the parent continues to have major concerns. Also asked about the consent to evaluate form. Advised we would send someone | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/30/2015 | Receive and review yet another email from Mr. Young at DCPS claiming that the parent is not on the same page as our office. He claims only the advocates have expressed concern. He advised when we can pick up records. He also claimed the parent did not come to his office to sign papers. He | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 10/30/2015 | draft and send email response to Mr. Young advising that I too would call the parent because she did advise she was trying to sign the consent form for Evaluations on the phone with me from the school. advised that he is wrong that the parent and I are not on the same page. advised we would get records | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

7

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 10/30/2015 | Phone call to the parent to discuss the emails back and forth and Mr. Young's email that he would be calling the parent because he claims our office is making up concerns the parent does not have. Confirmed the facts with the parent and her continued concerns. Discussed short and long term strategy and next steps. Discussed parent picking up records and signing consent to evaluate forms when | $386.00 hr | 0.20 | $77.20 | 0.00 |
| 10/30/2015 | Draft and send clarifying email to DCPS following the phone call with the parent. Advised of the facts to clear up any confusion. Advised why the parent did not stop to talk to Mr. Young about concerns. Also advised re: her attempt to sign consent forms. Explained the parent has confirmed that she will be picking up records. Clarified that the parent and I are on the same page re: concerns about FAPE/ | $386.00 hr | 0.10 | $38.60 | 0.00 |
| 10/30/2015 | Receive and review email from Mr. Young directed to the parent but copied to me. He claimed that he didn't know about any suspension of the student or that the parent was trying to see him to sign consent to evaluate. He said he will be there at 11 to give the | $386.00 hr | 0.10 | $38.60 | 0.00 |
| 11/17/2015 | Receive and review email from DCPS Mr. Young claiming that our office is distorting facts and never requested any evaluation of the student. He advised he will only schedule meetings through the parent. | $386.00 hr | 0.10 | $38.60 | 0.00 |
| 11/17/2015 | Draft and send email to Mr. Young of DCPS in response to his previous email indicating he would only be willing to schedule meetings with the parent directly. Reminded him of the parent's right to counsel and advised that we will take legal action if he refuses to honor the parent's wish to have | $386.00 hr | 0.10 | $38.60 | 0.00 |

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|------|-------------|------|-------|-------|--------|--------|
| 11/17/2015 | Receive and review email from DCPS attorney advising that because she found my last email to Mr. Young "rude," I am no longer allowed to communicate with him directly. She advised the school will not communicate with our office, but the parent directly. This is a violation of the parent's | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 11/17/2015 | Receive and review email from the educational advocate to the attorney for DCPS, sent at my request/ direction, asking for a meeting to discuss recent suspensions and continued parental concerns about FAPE. Advised of the request that was made | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 11/17/2015 | Following email to DCPS regarding concerns about refusal to respect parents' right to counsel, receive yet another email from DCPS Mr. Young indicating that he will only communicate with the parent. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 11/17/2015 | Draft and send lengthy/ detailed email to two DCPS supervisors regarding the special education coordinator's refusal to recognize the parent's right to counsel in this case. Advised that we will take legal action if this continues, and asked for | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 11/17/2015 | Receive and review email from DCPS counsel claiming I can't even copy her client to an email that I send to her and also claiming that we should be "patient" about the FBA/ BIP and wait for a meeting until then and the parent can contact DCPS if she | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 11/18/2015 | Draft and send email response to Ms. Washington about her refusal to advise her client to respect the parents' right to counsel. Advised of our intent to take legal action if this continues. Also advised that Mr. Young has been unprofessional and causing difficulties in the case that will likely result in | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

9

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 12/09/2015 | Phone call from the parent re: another suspension of the student and continued concerns about placement. Discussed implications of latest suspension, the incident that took place, parental concerns about FAPE, and next steps including | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 12/09/2015 | Receive and review email from Mr. Young at DCPS re: the need for an MDR meeting and possible dates for the meeting based on another suspension of this student. This meeting will likely result in a complaint | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 12/09/2015 | Phone call to the parent following receipt of possible dates for MDR meeting. Discussed the expectations for the meeting, logistics, next steps, records we are missing, and parent's continued concerns about FAPE and placement. Parent provided availability for MDR | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 12/09/2015 | Receive and review email from educational advocate to DCPS confirming the meeting and also attaching a letter with concerns re: FAPE and need for meeting/ records. This will be used as evidence when we file a | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 12/09/2015 | Receive and review follow-up letter drafted by the student's educational advocate, Dr. Ida Jean Holman outlining her and the parent's concerns about the issues in the case following yet another suspension of the student by DCPS and continuing concerns about placement. Purpose of review is to ensure that any information in the letter that can be construed as containing legal information is accurate and appropriate to include. Also reviewed to ensure that if this letter ends up as evidence in the case, it will support and clearly outline our position and not cause confusion or additional issues. Indicated areas of possible revision, and sent back to the advocate in | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |

10

| Date | Description | Rate | | Hours | Amount | |
|---|---|---|---|---|---|---|
| 12/11/2015 | Receive and review email from educational advocate to DCPS raising concerns about failure to turn over documents that will be discussed in advance of the meeting. She asks that such documents be provided asap to ensure full parental participation in the meeting. Outcome of this meeting will help determine how quickly we can file due process | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 12/11/2015 | in advance of upcoming MDR meeting, met in person with advocate/ expert who will testify at the hearing when we file the complaint on the parent's behalf. Purpose of meeting is to discuss agenda for meeting, plan strategy, discuss any and all requests that need to be made on the parent's behalf and any records | $386.00 hr | 1.10 | 1.10 | $424.60 | 0.00 |
| 12/16/2015 | Following MDR meeting held this week, review packet of records from meeting including meeting notes from expert/ advocate/ witness. Purpose of review is to be able to advise the parent of next steps, plan strategy for the filing of the complaint, and to determine what if anything can be used to | $386.00 hr | 1.10 | 1.10 | $424.60 | 0.00 |
| 12/17/2015 | Receive and review email from DCPS providing copy of completed FBA that we requested for this student. Reviewed to determine the use of the document to support a change in placement or a more appropriate IEP in anticipation of possible litigation. Also reviewed to be able to advise the parent | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 12/17/2015 | Phone call to the parent following review of the FBA to advise her on the document and its contents, to devise strategy including next steps (holding meeting), to discuss additional concerns/ facts that have arisen since last phone call, and answer | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |

11

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 12/18/2015 | Receive and review email from educational advocate to parent recounting recent attempts to schedule meeting due to parental concerns and strategy for such a meeting. A request was made for the parent to weigh in on availability so that we can build case for litigation if things continue as they have been. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 12/18/2015 | Receive phone call from the parent in response to email sent re: needing to have meeting and FAPE. Discussed FAPE concerns, agenda for meeting, and scheduling. Answered parent's questions. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 12/18/2015 | Receive and review email from educational advocate Holman to DCPS, sent at my request/ direction, confirming a date for a meeting and advising on continued concerns about outstanding evaluations. This meeting or another very soon is likely to result in a complaint and the outcome of this meeting and | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 12/18/2015 | Receive and review email from DCPS Young confirming date for upcoming meeting and providing additional details about the evaluations that have been discussed at various meetings. Upcoming meeting is likely to result in a due process complaint | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/04/2016 | Receive and review email from the educational advocate to the parent, sent at my request/ direction, reminding the parent about an upcoming meeting to discuss the FBA and IEP. This meeting is building up to a complaint and the records and | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/07/2016 | Receive and review email from Mr. Young at DCPS indicating that the student has been proposed for yet another suspension and that it will be discussed and an MDR meeting held tomorrow since a meeting was already scheduled to review the IEP and FBA. This case is likely to end up at hearing and this meeting | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

12

| Date | Description | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|
| 01/07/2016 | Phone call to the parent about the email from DCPS re: suspension and MDR meeting to add to the agenda for tomorrow's meeting. Advised of how this would be used to build case for litigation, discussed parent's FAPE concerns, and developed strategy. Answered questions about MDR meeting process | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 01/07/2016 | in advance of yet another MDR meeting and FBA review meeting for the student, met with advocate to discuss most recent incident and newly scheduled MDR meeting, FBA and its contents and concerns about the proposed BIP, to develop strategy for the meeting, and to discuss what needs to be put on the record and any and all requests that should be made | $386.00 hr | 0.90 | 0.90 | $347.40 | 0.00 |
| 01/11/2016 | Following last week's FBA/ MDR meeting, review packet of documents that were reviewed/ created at the meeting including the notes taken by the expert/ advocate/ future witness. Made determination of next steps and legal strategy and made judgment about usefulness of documents in supporting case for | $386.00 hr | 1.20 | 1.20 | $463.20 | 0.00 |
| 01/11/2016 | Phone call from the parent about concerns about the recent meeting and outcome of that meeting, the student being out of school, FAPE concerns, and next steps/ strategy/ placement. Discussed how we would proceed on her behalf and the letter the advocate is writing outlining parental concerns. Parent advised of meeting that took place today between parents. | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 01/12/2016 | Phone call from the parent regarding outstanding concerns about the student being out of school without IEP implementation and the notice of the disciplinary hearing, in addition to the filing of a due process complaint. Discussed issues with parent, the ramifications/ effect of the disciplinary hearing on the suspension and the case we will be filing, the follow up letter the advocate is writing on the | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |

13

| Date | Description | Rate | | | Amount |
|------|-------------|------|------|------|--------|
| 01/12/2016 | Receive and review follow-up letter drafted by the student's educational advocate, Dr. Ida Jean Holman outlining her and the parent's concerns about the issues in the case following the most recent (MDR) meeting. Purpose of review is to ensure that any information in the letter that can be construed as containing legal information is accurate and appropriate to include. Also reviewed to ensure that if this letter ends up as evidence in the case, it will support and clearly outline our position and not cause confusion or additional issues. Indicated areas of possible revision, and sent back to the advocate in | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 01/12/2016 | Receive and review email from educational advocate to DCPS sending a follow up letter about the recent MDR decision and meeting. This email will serve as proof that the parent advised DCPS of concerns/ violations of the law and will be used for evidence | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/13/2016 | Receive and review email from DCPS regarding concerns raised in follow up letter. DCPS asks if we still want the comp psych and also advised the student will not be receiving transportation to | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 01/13/2016 | Receive and review letter/ email from educational advocate in advance of her sending it to determine if any legal information is contained therein, and if so, if it is accurate and appropriate based on recent denials of FAPE and continued parental concerns. The letter indicates the evaluation is still requested and addresses the refusal of DCPS to provide the student transportation to CHOICE Academy, a school they unilaterally chose for the student following a | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |

14

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 01/13/2016 | Receive and review email response from DCPS to the email of concern sent by DCPS. They advised they will do the evaluation requested. They also advised that there will be a disciplinary hearing on the suspension. No response was given to the many other concerns raised, including IEP implementation | $386.00 hr | 0.10 | $38.60 | 0.00 |
| 01/13/2016 | Receive and review email from the advocate to DCPS, sent at my request / direction (with revisions), advising of continued FAPE concerns. This will be used as evidence in the case we are about to file on her behalf. | $386.00 hr | 0.10 | $38.60 | 0.00 |
| 02/22/2016 | Receive and review email from attorney at AJE advising as to status of student going back to school at Kelly Miller, which will impact denials of FAPE we claim in the Due Process Complaint we will be filing on her behalf. Made note for use in facts when | $386.00 hr | 0.10 | $38.60 | 0.00 |
| 02/23/2016 | Phone meeting with attorney from AJE re: today's meeting with the parent regarding denial of FAPE in keeping student out of school since suspension without hearing and in violation of IDEA because of inappropriate MDR decision. Discussed facts for possible use in drafting complaint as soon as psychological evaluation is completed and reviewed and role of attorney in assisting us with the case | $386.00 hr | 0.30 | $115.80 | 0.00 |
| 02/24/2016 | Phone call from parent about re-entry, two more suspensions, discussions with the school, the evaluation that is now complete, strategy for filing complaint, how to stop the retaliation against the student, FAPE issues, comp ed issues, and other issues related to building the case for litigation. Answered parent's questions after interviewing her | $386.00 hr | 0.30 | $115.80 | 0.00 |

15

| Date | Description | Rate | | | Amount |
|---|---|---|---|---|---|
| 02/24/2016 | Call to Patrice Wedderburn of AJE re: new facts from parent about discipline and strategy moving forward to collaborate on complaint and relief needed. Discussed comp ed issues, disciplinary hearing and issues and how that will affect the filing of a complaint, our next steps, inappropriate placement and evidence to prove it, and other issues related to | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 02/24/2016 | Receive and review email from counsel from AJE to DCPS re: meeting we may need to have for another MDR determination. She asks for someone from central office to attend based on recent events and denials of FAPE that have required intervention from | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/24/2016 | Receive and review email from DCPS claiming that the parent agreed to participate in the MDR meeting tomorrow morning so the school will be moving forward (without a representative from central office). Our office cannot participate in this meeting. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/24/2016 | Receive and review email response from educational advocate to DCPS re: the meeting. She advised that the parent is unable to attend and our office cannot attend. Asked for new dates for the meeting, as it would be illegal for it to be held without the parent and representative. This meeting will be used to | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

16

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 02/24/2016 | Receive and review follow-up letter drafted by the student's educational advocate, Dr. Ida Jean Holman outlining her and the parent's concerns about the issues in the case based on return from suspension and additional suspension since then and outstanding concerns about placement/ BIP implementation. Purpose of review is to ensure that any information in the letter that can be construed as containing legal information is accurate and appropriate to include. Also reviewed to ensure that if this letter ends up as evidence in the case, it will support and clearly outline our position and not cause confusion or additional issues. Indicated areas | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 02/24/2016 | Receive and review email from DCPS attorney Chor advising our office to continue including her and Ms. Ingram on all future communications regarding the student. Ms. Chor will be counsel when we file the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/24/2016 | Second phone call from Patrice Wedderburn of AJE re: an idea about whether an MDR meeting has to be held for the most recent suspension and if this could be a way to get the student an appropriate placement. Discussed possible meeting and strategy. | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 02/25/2016 | Another phone call with AJE Attorney Wedderburn (likely to be a witness when we file a due process complaint) about recent email from DCPS that they will be moving forward with the MDR meeting without a central office personnel and without representatives. Discussed facts and her | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 02/26/2016 | Receive and review email from DCPS claiming they are rescinding the suspension that they gave the student the other day, and she is allowed to return to school. They advised we can have the meeting to review the comp psych soon. This meeting will lead | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

17

| Date | Description | Rate | | | Amount |
|---|---|---|---|---|---|
| 02/26/2016 | Phone call with the parent to discuss the conversation with the school about the suspension, outstanding concerns about the placement, next steps, the psychological evaluation and review of that evaluation, and how we will use that evaluation | $386.00 hr | 0.30 | 0.30 | $115.80 |
| 02/26/2016 | Receive and review email from AJE attorney to DCPS re: concerns about revolving door policy on suspensions and harm to student, in addition to concerns about student being out of school for suspension and comp ed owed. This will be used to | $386.00 hr | 0.10 | 0.10 | $38.60 |
| 02/26/2016 | Receive and review email chain between AJE attorney and DCPS attorney re: meeting that needs to be held to discuss parental concerns, prior MDR decision, and comp ed. DCPS claimed that they refused the meeting. She reiterates the request for a meeting to discuss all concerns. This communication will be used to support a complaint and as evidence | $386.00 hr | 0.10 | 0.10 | $38.60 |
| 02/26/2016 | Review Comprehensive Psychological Evaluation sent to us by DCPS for review at an upcoming meeting. Purpose of review is to determine strategy and next steps an whether an IEE is needed and to determine how the evaluation may be used to support our complaint for a new placement/ more restrictive | $386.00 hr | 1.00 | 1.00 | $386.00 |
| 03/01/2016 | Receive and review email from DCPS sending a PWN changing the student's placement unilaterally to the BES program despite her IEP because they decided without a meeting that her LRE is different and for the purposes of "missed services." This will lead to | $386.00 hr | 0.10 | 0.10 | $38.60 |
| 03/01/2016 | Receive and review email with "revised" "proposed" PWN still unilaterally changing the placement of the student to the BES program despite her IEP and without a meeting, this time claiming only for "missed services" purposes because she was kept out of school inappropriately. This will be used to file | $386.00 hr | 0.10 | 0.10 | $38.60 |

18

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 03/01/2016 | Phone call to attorney Wedderburn to advise of the receipt of the two PWNs and our intent to file the complaint by Monday. Discussed denials of FAPE and facts she has to add to our complaint and records she can provide us to support our case. She will drop those off asap so that they can be incorporated into the complaint. Discussed how she might be able to | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 03/01/2016 | Phone call to the parent to discuss the receipt of the two PWNs and the intent to file a complaint by next week on behalf of her and her granddaughter. Advised as to denials of FAPE, next steps, and the fact-finding the parent needs to do with the student. Parent advises as to phone calls just received from the school and change in student's schedule as of yesterday, which will be included in the complaint. Discussed complaint claims/ relief requested and | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 03/01/2016 | In order to draft DPC, review hundreds of records from our own electronic and paper file and four huge envelopes of records sent by AJE and organize into like categories and determine which are relevant for use in beginning complaint/ outline of complaint and for fact section of complaint and eventually use in | $386.00 hr | 4.50 | 4.50 | $1,737.00 | 0.00 |
| 03/01/2016 | In order to start the process of doing the complaint, include all contact and other demographic required information and make basic list of expected claims with some of the required citations. Made first run at prayer for relief. More legal analysis and all facts left to include and facts must be applied to law. | $386.00 hr | 2.00 | 2.00 | $772.00 | 0.00 |
| 03/02/2016 | Draft and send email to AJE attorney re: how she can assist us with document gathering for the use in drafting the complaint. She indicated that she can provide us with more records than we have in our file for use in the complaint drafting. Asked whether there are any meeting notes that can be used for the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

19

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 03/03/2016 | Receive and review email from DCPS to the parent providing a new draft IEP and dates for a possible meeting. The email says the parent cannot record the meeting. They want confirmation from the parent on the date of the meeting. A list of agenda items for the meeting is included in the email. Reviewed attached draft IEP to determine strategy/ next steps in light of my intention this week to get the complaint being started for Paris and our original intent on filing it this week. Compared to previous | $386.00 hr | 0.90 | 0.90 | $347.40 | 0.00 |
| 03/03/2016 | Following phone call with parent, draft and send email to Mr. Young confirming the meeting he requested for 3/23 at 10 am. This meeting will be the subject of additional claims for the complaint, | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/04/2016 | Receive and review email from DCPS providing a formal LOI for the upcoming meeting we just confirmed that will be the last before the complaint is filed. Reviewed LOI to determine who will be at | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/08/2016 | Phone call to the parent to discuss the upcoming meeting and the filing of the complaint and timing of each. Discussed ramifications of filing complaint prior to the meeting and after, and developed strategy. Discussed student's new schedule and how the student can provide us information for use in the complaint/ hearing. Discussed next steps/ timelines/ | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 03/22/2016 | Consultation with expert/ advocate prior to her participation in today's meeting to discuss recent denials of FAPE, unilateral change in placement, change in IEP and inappropriateness of draft IEP, Prior Written Notices recently sent, and records still needed to support the case and complaint. She took notes for use during the meeting, as this will be the | $386.00 hr | 0.80 | 0.80 | $308.80 | 0.00 |

20

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 03/22/2016 | In order to continue the process of drafting the complaint, organize several hundred more pages of records dropped off by AJE attorney for use in drafting complaint. time includes brief review of document, judgment of its relevance, and organizing chronologically for use in drafting complaint and for | $386.00 hr | 3.50 | 3.50 | $1,351.00 | 0.00 |
| 03/23/2016 | Using the documents organized yesterday, start drafting fact section of complaint, by first reviewing all relevant communications and adding information about those communications with DCPS into the complaint. More information to be added from other relevant documents prior to finishing fact | $386.00 hr | 3.00 | 3.00 | $1,158.00 | 0.00 |
| 03/24/2016 | Continue process of drafting due process complaint by using previously identified records to draft another 17 pages of the fact section of the | $386.00 hr | 4.90 | 4.90 | $1,891.40 | 0.00 |
| 03/24/2016 | Receive and review email from educational advocate to Accotink Academy attaching documents for their review and a letter re: possible admissions of the student in advance of a due process hearing. This was sent at my request/ direction so that we can obtain a placement for the student prior to any | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/24/2016 | Receive and review email from educational advocate to Foundations School attaching documents for their review and a letter re: possible admissions of the student in advance of a due process hearing. This was sent at my request/ direction so that we can obtain a placement for the student prior to any | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/25/2016 | Receive and review email from educational advocate to Frost school, sent at my request/ direction, advising that we are seeking a school for the student to attend and to propose at a hearing, and sending records for the school to review for their admissions | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

21

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 03/25/2016 | Receive and review follow-up letter drafted by the student's educational advocate, Dr. Ida Jean Holman outlining her and the parent's concerns about the issues in the case. Purpose of review is to ensure that any information in the letter that can be construed as containing legal information is accurate and appropriate to include. Also reviewed to ensure that if this letter ends up as evidence in the case, it will support and clearly outline our position and not cause confusion or additional issues. Indicated areas of possible revision, and sent back to the advocate in | $386.00 hr | 0.50 | 0.50 | $193.00 | 0.00 |
| 03/25/2016 | Receive and review email from educational advocate to Phillips school advising of the need for a placement for the student to present to a hearing officer and asking that they review attached | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/25/2016 | Receive and review email from Phillips school advising that they will begin the admissions process asap and will be back in touch with us. A placement is needed for the hearing that we will be having re: | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/25/2016 | Continue the process of drafting the due process complaint by adding another 15 pages to the facts and working on the prayer for relief and starting the claims section of the complaint. Complaint to be | $386.00 hr | 5.20 | 5.20 | $2,007.20 | 0.00 |
| 03/25/2016 | Receive and review email from educational advocate to DCPS, sent at my request/ direction, providing a copy of the letter she revised since I last reviewed and also emailing with a list of outstanding records we have been trying to get since October. Reviewed attachment to determine which changes were made | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 03/27/2016 | Review entire fact section drafted thusfar and identify portions that require editing. Also read and reviewed entire 30 plus pages of facts and made list of potential claims arising from the facts, to be used to draft the legal claims section of the complaint. | $386.00 hr | 2.30 | 2.30 | $887.80 | 0.00 |

22

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 03/28/2016 | Continue process of drafting complaint by revising fact section based on weekend review/ revision, finalizing prayer for relief, and working on the first several legal claims/ issues. Complaint to be finished | $386.00 hr | 4.50 | $1,737.00 | 0.00 |
| 03/29/2016 | Draft and send email to Ms. Ingram of DCPS due to non-responsiveness to the previous emails from the advocate re: records. Advised on specific records needed and forwarded last email from advocate. Advised we have been trying to get such records | $386.00 hr | 0.10 | $38.60 | 0.00 |
| 03/30/2016 | Draft and send email to the parent advising her on next steps/ need to talk to her about timing of the filing of the complaint and data she can gather about the student's time in the BES program in the | $386.00 hr | 0.10 | $38.60 | 0.00 |
| 03/30/2016 | Receive and review email from Ms. Ingram in response to my email requesting records. she advised some she will need to get from the school, but provided some records. printed, organized, and put aside for incorporation into the complaint that | $386.00 hr | 0.20 | $77.20 | 0.00 |
| 03/31/2016 | Phone call to the parent to discuss the strategy from here on out. Discussed the finishing of the complaint, the search for a school to propose to the IHO, the expedited hearing calendar, and gathering data about the student's time in the BES program for use during the hearing prior to filing. Advised parent on placement packets sent and next steps to secure placement. Advised on strength of case and major | $386.00 hr | 0.30 | $115.80 | 0.00 |

23

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 04/11/2016 | Receive phone call from the parent regarding the BES program and concerns about calls she has been receiving from both the teacher and behavior tech proving the placement is inappropriate and not working for the student. Parent very concerned about placement and the harm to the student. Advised on the completion of the complaint and the placement packets and the timing of the filing of the complaint (when we secure a placement). Advised on facts I would add to the complaint to show that | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 04/11/2016 | Draft and send follow up email to Ms. Ingram of DCPS forwarding her a previous email where she promised additional records, and reminding her that none of those records were provided and that we are still waiting for them. These records will be used to add facts to the complaint and also for use in the five | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/12/2016 | Receive and review email from Phillips school advising that they have received the placement packet for the student and will proceed with the admissions process. This is needed to secure a placement for the student to present at a due | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/19/2016 | Receive and review email from Phillips school providing an acceptance letter for the student. This will assist us in having options to propose to the IHO | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/25/2016 | Draft and send email to Accotink Admissions director re: our placement packet and information from the parent that she does not yet have an interview to go through admissions for the student at this non-public. Advised on the status of the case and the intent to file a complaint once we secure a | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

24

| Date | Description | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|
| 04/25/2016 | Draft and send email to Frost Admissions director re: our placement packet and information from the parent that she does not yet have an interview to go through admissions for the student at this non-public. Advised on the status of the case and the intent to file a complaint once we secure a | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/25/2016 | Receive and review email from Accotink Admissions re: the placement packet. They have an appointment with the parent on Thursday and will advise on admissions once that is over so that we can determine what school to present to the hearing | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/25/2016 | Receive and review email from educational advocate to DCPS re: the information shared with us by the parent about the BES program not being appropriate for the student and calls she is receiving about behavior and hall-walking. She asked for any incident logs. This communication will be used to | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/25/2016 | Phone call to the parent re: status of school tours/ admissions to secure a placement and to advise how we can assist her in getting additional placements for consideration. Also discussed student's continuing issues in the BES program and the parent's need to contact us every time she gets a call so we can have evidence of these issues for hearing. Advised how | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 04/25/2016 | Receive and review email from DCPS claiming that there have been no "referrals" since placement in the BES program and that Ms. Phillips is not calling the parent daily. DCPS claims she only has texted the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/26/2016 | Phone call to the parent to discuss the email from DCPS about the student's behavior in BES and the claim that the school is not calling her. Parent clarified that it is another staff member calling her, not Phillips. Discussed the nature and substance of the calls and what we will do to respond to the | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |

25

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 04/26/2016 | Receive and review email from the educational advocate to DCPS, sent at my request/ direction, recounting the facts that the parent told us via phone about the student's issues in the BES program. It advised that the school has been calling the parent, even today. This will be used for the due process | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 04/26/2016 | Receive and review email from DCPS providing, per our request, call log from the teacher Mr. Mohamed. Reviewed and determined that the records do show that he indeed did make multiple calls to the parent about the student's behavior since she started in the BES program. This will be used for evidence. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/03/2016 | Phone call with parent to discuss how the student is doing in the BES program for the purposes of finishing adding several more facts to the complaint. Also discussed school placement and visits and admissions for the purpose of determining when to file the complaint. Discussed/ determined case | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 05/03/2016 | Draft and send email to the parent to ask her whether she has had a chance to visit any of the other schools we sent her to and to determine whether she has chosen a school for us to present to | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/03/2016 | Following review of last documents from DCPS and additional calls to the parent since the completion of the due process complaint, make revisions/ additions to the complaint and finalize for filing. | $386.00 hr | 0.60 | 0.60 | $231.60 | 0.00 |
| 05/12/2016 | Draft and send email to the parent asking if she and Paris went to visit the schools we recommended, and if they chose one for consideration by the IHO. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

26

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 05/12/2016 | Phone call from the parent in response to my email. she advised of the trip to Accotink and her position that this is the appropriate fit for her daughter. She advised of the other visits she did and why those were not as good. Advised parent how we would use this school at the hearing as proposed relief and how we would prove it would be the appropriate | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 05/13/2016 | File Complaint and serve on DCPS. | $0 hr | 0.20 | 0 | $0.00 | 0.20 |
| 05/13/2016 | Phone call to the parent to discuss the upcoming hearing and ensure the parent understands the procedures we will be taking to prepare for the hearing, including the standard of proof and the possible witnesses. Reviewed the claims with the | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 05/13/2016 | Phone call to the James Corley, admissions director of Accotink Academy, to discuss the upcoming hearing and his testimony at the hearing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/13/2016 | Draft and send email to the parent advising her that the student was accepted into Accotink, and we will be getting an acceptance letter shortly. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/16/2016 | Receive and review email from RSM scheduler advising of the timeline to have the RSM and asking that we advise of dates/ times when we can | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Receive and review email from the Hearing officer asking for us to provide dates/ times for the PHC and DPH. He advised of dates when we must have the DPH by and provided his availability. His language makes it clear we will have an expedited and non-expedited hearing unless we re-align the timelines. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Receive and review email from the DCPS attorney Chor in response to the IHO's previous email. She advised of her availability for the hearing and DPH. She says if two days are needed, we will "need" to | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

27

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 05/16/2016 | Draft and send email response to the IHO and DCPS re: availability for the hearing and PHC. Raised major concerns about bifurcating the hearing, given that the witnesses would be the exact same and this will be a huge waste of judicial resources. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Receive and review email from the IHO acknowledging that bifurcation does seem like a waste. He advised the way around it is for us to withdraw and re-file the expedited claims so the timeline aligns with the non-expedited claims. He continues to provide dates as if we are bifurcating the case and asks when the RSM will be. He wants to | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Receive and review email from Ms. Chor providing only one date/ time for the PHC based on the parties' availability and claiming that there is no way to proceed without bifurcation of the hearing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Receive and review another email from Ms. Chor of DCPS. She says that for the non-expedited portion of the case, she can have the hearing the day before school is out but then also says she cannot confirm | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Draft and send email to the IHO and DCPS counsel re: the dates being proposed for a second day of hearing. Advised that I have a hearing when they are proposing the hearing and cannot do it that day. Asked if a continuance is possible to have both days of hearing the following week because of my conflict in schedule. Advised I could file a motion for | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Receive and review email from Ms. Chor stating that because school will be over, she cannot have the hearing past the last day of school, but then she says that she has to check with them for availability. She | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

28

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 05/16/2016 | Receive and review email from the IHO re: my request that we continue the case so we can have two days of hearing during a week where I am available. He advised that he is not permitted to continue an expedited matter. He again suggested I withdrew the claims and re-filed them to align with the non-expedited claims so the whole case can be | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Draft and send email response to the IHO to advise that if the parties can find dates that work for a hearing, I am happy to withdraw the expedited issues and re-file them to align with the non-expedited claims. Advised that we seem to have a problem | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Receive and review email from the IHO advising of his availability for a two day hearing on the non-expedited claims in the event we withdraw and re-file the expedited claims so the timelines align. He wants to know if we need one and a half days, or | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | draft and send email response to the IHO re: his questions about the need for two or one and a half days for the hearing and my availability. Advised that we need two days together. Advised of my availability on the July dates suggested by the IHO. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Receive and review email from Ms. Chor, DCPS counsel, advising of dates after school is out that she could have the hearing. she advised that she has to check with witnesses before confirmation about | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Receive and review email from the IHO following the parties giving availability for a two day hearing in July. He advised of the dates in July when we can | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/16/2016 | Receive and review email from the DCPS advising of the dates that the IHO proposed for July when the DCPS counsel is available. Used this list to compare to the calendar to find the dates we are also | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

29

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 05/16/2016 | Receive and review Notice of IHO Appt assigning the case to IHO Seat. Reviewed the Order for deadlines and DCPS Counsel. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 05/17/2016 | Phone call from the parent to advise the office of yet another incident that took place at the school that shows the student has an inappropriate IEP and placement. Discussed how this will be used at the hearing. Discussed the timeline for the expedited hearing and dates available for the hearing. Advised | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 05/17/2016 | Receive and review email from the Hearing Officer asking if we should hold three dates for the hearing based on the length of complaint and the number of issues. He provides me the information about the withdrawal and re-filing dates for re-align the timelines so we can have one hearing and not a bifurcated hearing. He asked that we double count | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | Draft and send email to the IHO to state we only think two days are needed, but it depends on how many witnesses DCPS plans to call. Advised that I will count the days to confirm the deadlines for re-filing to re-align the timelines, but we believe this is the most appropriate way to proceed. Also advised | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | Draft and send email to DCPS RSM scheduler to advise that we are withdrawing the expedited claims and re-filing them and this means we don't have to have the RSM as soon as DCPS thought. Advised them that we are waiting on word from the IHO, but it doesn't make sense to run to a RSM in light of the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | Receive and review email from DCPS counsel Chor telling the IHO that DCPS is trying to schedule the RSM and if we are withdrawing any portion of the case, they need to have a pleading filed asap. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

30

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 05/17/2016 | Draft and send email to Ms. Chor in response to her email about the RSM. I advised that I was waiting for IHO Seat to advise on how I should handle it, and that I need confirmation on the dates because I don't have a calendar that accounts for ESY/ summer | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | Receive and review email from Ms. Chor providing me with a link to the DPS calendar for the purpose of counting days to file my motion for withdrawal and | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | Draft and send email response to Ms. Chor and the IHO that I am having difficulty counting the days because ESY and summer school dates are not the same. Advised I need to know what the official calendar is being used by the ODR to confirm the right deadlines for withdrawing expedited issues and then re-filing. Advised that we already agreed we would be having a hearing in July and my client can't meet for the RSM tomorrow, so there should be no | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | Receive and review email from the IHO asking Ms. Chor if it's true that the "school days calculation" only takes into account "summer school" and not ESY. He asked again for her to confirm dates/ times | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | Receive and review email from DCPS's counsel advising that "school days" includes any day that school is in session. She asked for clarification about when he is proposing we have the PHC because she | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | Receive and review email from the IHO forwarding Ms. Chor the chain of emails containing the requested dates for the PHC, since she said she is confused about the proposed dates/ times. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/17/2016 | Receive and review email response from DCPS counsel Chor providing her availability for the PHC, as | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

31

| | | | | | | |
|---|---|---|---|---|---|---|
| 05/17/2016 | Receive and review email from the IHO asking for me to confirm that I can do the PHC on a date/ time proposed. he also asked if Ms. Chor thinks he needs three dates for the hearing. he asked the parties to hold the dates we agreed upon. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/20/2016 | Receive and review email from RSM scheduler saying they want to follow up about scheduling the RSM. Nothing is being proposed in the email. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/20/2016 | Receive and review email from the IHO laying out two options for the withdrawal and re-filing (essentially withdrawing just the expedited issues and re-filing, or withdrawing the whole case and re-filing (and the IHO will agree to rule on all the issues together anyway)). He asked which I would be doing. He provides all the dates and calculations for due dates based on each option. time includes comparison of the timelines using the DCPS Calendar | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 05/20/2016 | Receive and review email from the DCPS calendar advising that June 17 is a half day of school, not a full day. This is for calculating timelines. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/20/2016 | Receive and review email from the IHO attaching a link to an updated calendar and advising Ms. Chor that based on a snow day, now June 17 is a full day of school (which matters for the calculation of | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/20/2016 | Draft and send email to the IHO to advise that if it will be easier for him, we can withdraw and re-file the entire case. Advised the only thing we want is to make sure we all agree on dates. advised that we | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/20/2016 | Draft and send email from Ms. Chor all of a sudden objecting to having one hearing with two dates on the non-expedited timeline. She claims they won't have witnesses. She said we agreed to a date during the school year and that should be the date for the expedited claims. She says she doesn't agree to the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

32

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|---|---|---|---|---|---|---|
| 05/20/2016 | Draft and send email in response to Ms. Chor's rejection of the plan we have been discussing for the past few days. Advised of the whole point of the withdrawal and re-filing and asked for clarification that we will be moving forward with the plan before I | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/20/2016 | Draft and send email response to the RSM scheduler to advise that I have not yet responded about the RSM because we have been discussing timelines with the IHO and DCPS Counsel. Advised I will likely withdraw the whole complaint and re-file it, and so there would be nothing to have an RSM about until | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/20/2016 | Receive and review email from DCPS attaching Response to the Complaint. Review in detail to identify defenses, make initial determination of strength of defenses, to determine next steps and case strategy, and to determine what if any research | $386.00 hr | 0.60 | 0.60 | $231.60 | 0.00 |
| 05/20/2016 | Receive and review email from the IHO in light of Ms. Chor's objections. He advised that he will issue a PHC with the dates for the hearing and PHC as agreed upon because he has a deadline. He advised that if Ms. Chor agrees to hold dates, I can withdraw the whole case and re-file, and if she refuses, I can withdraw just the expedited claims and re-file them. He says either way we will have the hearing during | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/20/2016 | Receive and review email from the IHO in light of Ms. Chor's objections explaining why he rejected her initial claim that the hearing should be bifurcated. he said there would be too much duplication, and the placement and IEP issues which are the most important would still have to be heard over the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

33

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 05/20/2016 | Receive and review email from the IHO attaching Pre-Hearing Notice with timelines and other expectations. Reviewed and compared language to that of the emails to make sure everything is accurate. Also reviewed for IHO Expectations | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 05/23/2016 | Receive and review email from the DCPS counsel agreeing to calendar the dates we chose for the hearing in July, despite her objection to the non- | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/23/2016 | Receive and review email from the DCPS counsel asking that the email chains re: scheduling the hearing be made part of the official record of the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/23/2016 | Draft and send email to the IHO and DCPS counsel advising of my intent, based on the discussion and agreement of the parties and the PHN, to withdraw all the claims and re-file the complaint by 6/8. I advised I will send a list of potential witnesses, as | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/23/2016 | Draft and Notice of Withdrawal based on agreement of the parties and the discussions about withdrawing the case and re-filing it so we can have all the claims heard on two dates in July and not have a bifurcated hearing. time inclus sending to DCPS counsel, IHO, ODR. Referred to emails for explanation of reason for | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 05/24/2016 | In order to carry out plan discussed with IHO re: filing dates/ hearing dates, crafted Notice of Withdrawal with explanation of reason for request and intent to | $386.00 hr | 0.20 | 0.20 | $77.20 | 0.00 |
| 05/24/2016 | Receive and review email from the IHO explaining that the emails re: bifurcation and scheduling will be made part of the record in this case, as DCPS | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Receive and review email from DCPS counsel Ms. Chor complaining about the decisions we made to have the case withdrawn and re-filed to align the timelines. She claims no one asked her about her position on the withdrawal and re-filing and she disagrees and objects and says the witnesses are | $386.00 hr | 0.10 | 0.10 | $38.60 | |

34

| Date | Description | Rate | Hours | Hours | Amount | Amount |
|------|-------------|------|-------|-------|--------|--------|
| 05/24/2016 | Receive and review email response from the IHO to the email sent by Ms. Chor. He advised that he says while DCPS does not prefer to have the case in the summer, is unavoidable because the IDEA timeline doesn't stop for the summer. He advised that we agreed on dates, memorialized in the PHN. He says he notes her objection and he said that he did not receive an objection when he sent out the email with the two options I had about re-filing. He asked her to | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Receive and review email from Ms. Chor asking for clarification on what the IHO is asking. She said she did calendar the dates as he requested. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Receive and review email from the IHO clarifying that she is agreeing to keep the dates even though I am withdrawing the whole case. He said if not, we can do it the other way (just withdrawing the expedited issues) and we will come out with the same result. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Receive and review email from DCPS claiming that she reviewed all the emails and trying to prove again that we shouldn't have a hearing in July and the case should be bifurcated. She says she never agreed to combine the issues and have the hearing in July. She said that she had agreed to June 13 but now that day is not available. She now proposes dates in early June for an expedited hearing. DCPS claims they need to have the hearing during the year because of | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Receive and review another email from Ms. Chor advising of another date in early June when she is available to have a day of hearing. she thinks that we are going back to having a bifurcated hearing. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Receive and review another email from the IHO explaining that we are not starting over trying to find a date in June to have the meeting. The IHO says he did not receive my Notice of Withdrawal, which I | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

35

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 05/24/2016 | Receive and review a response from Ms. Chor misunderstanding Mr. Seat's email thinking that he is agreeing to reschedule the first day of hearing. She provided dates for the rescheduling. She says we have to hurry and confirm a hearing date. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Draft and send email to the IHO advising I may not be able to address Ms. Chor's emails until after a hearing I have tomorrow. Advised that I thought I filed the withdrawal Notice already. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Receive and review email from the IHO advising that he did not get the Notice of Withdrawal (it was not attached to the email I sent him mistakenly). He asked if I can do the whole DPH (both expedited and non) on certain dates in early and late June. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Draft and send email to the IHO that I thought I attached the Notice, and that I will do it in the morning tomorrow before my hearing. Advised that the only date I could do that he proposed is June 22 but that would not allow for two days, and that would create the issue we agreed was not | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Receive and review email from the IHO clarifying that finding a date in June would mean moving the entire case and not bifurcating it. He says that he could maybe move around the dates, but June 21 and June 22 are after school is over anyway and so this doesn't appear to help DCPS with their witness concerns. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Draft and send email to the IHO and DCPS counsel advising that my office is available June 21 and June 22, although the advocate would have to check with witnesses while I am at hearing tomorrow. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/24/2016 | Receive and review email from the IHO to advise that we will wait to see what Ms. Chor says about a June 21 and June 22 hearing. He says this will still require | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/25/2016 | Re-file Notice of Withdrawal with intent to re-file. | $0 hr | 0.10 | 0 | $0.00 | 0.10 |

36

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 05/25/2016 | Receive and review email from Ms. Chor, DCPS counsel, advising that she can't do June 21 and June 22 because they are after school. She says that she needs to be able to advise/ confirm witnesses. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/25/2016 | Receive and review email from the IHO asking for clarification and advising that he believes we both seem to think the hearing can be done in two days and that we can pick two of the three we reserved for July as long as we decided by June 8. He asked if Ms. Chor objects to my withdrawal of the whole case | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/25/2016 | Receive and review email from Ms. Chor saying that her only concern is getting DCPS witnesses and if we can work that out, she doesn't object to my | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/25/2016 | Receive and review email from the IHO claiming that we are all on the same page, and we will proceed as he believes we have agreed. I do not believe we are all on the same page based on DCPS's claim that they will be able to work out witness problems (since we | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/25/2016 | Receive and review email from the IHO providing a status of the case as he sees it including the dates of the hearing, the PHC, and when I will be re-filing the case. He advised of HOD deadlines. I had requested he confirm the status since I believe DCPS may be misunderstanding. Compare to dates held on the | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |
| 05/27/2016 | Receive and review Withdrawal Order issued by the IHO based on the agreement of the parties and the intent to re-file and have the whole hearing in July. | $386.00 hr | 0.10 | 0.10 | $38.60 | 0.00 |

37

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 05/31/2016 | Phone call to the parent to discuss visiting various schools for the student to ensure we have one to propose to the IHO at hearing, to discuss possible witnesses including any outside providers that have knowledge of the student/ case, and discussing the dates of the HOD deadline and hearing based on the motions / discussions of the parties and the problems that DCPS attorney is creating re: | $386.00 hr | 0.30 | 0.30 | $115.80 | 0.00 |
| 06/01/2016 | Draft and send email to the parent asking her to email me with a list of potential witnesses and outside providers and their contact info so I can | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2016 | Receive and review email from Ms Chor, DCPS counsel. She says that she did object to any hearing outside of the school year. she said that she hasn't been able to get witnesses and needs a continuance so the case will be heard during the next school year. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2016 | Draft and send email to the IHO raising concerns about Ms. Chor's last email. Advised that he reiterated his understanding of where the parties were, no one objected, he issued a dismissal, and now Ms. Chor is trying to change the agreement. I advised that we cannot agree to any hearing that would delay the decision into the next school year because of the harm to the student. Reminded him | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/02/2016 | Receive and review email from the IHO responding to Ms. Chor's email. He advised that she has to propose a workable alternative that won't require the hearing to be pushed into the next school year because he won't do that. He said otherwise we will | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/03/2016 | Receive and review email from DCPS stating that she proposed a workable solution because she wanted to have the hearing before the end of the school year and we said no. She said she needs a continuance | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

38

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 06/07/2016 | Re-file Complaint and explain via email the reason for the withdrawal and re-file and the assignment previously to Seat, who has a hearing scheduled | $0 hr | 0.10 | 0 | $0.00 | 0.10 |
| 06/08/2016 | Receive and review email from DCPS asking when we are available for a resolution session between June 20 and June 22. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/09/2016 | Receive and review email from the IHO attaching IHO Notice re-assigning IHO Seat to the case after we re- | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/10/2016 | Receive and review email from the IHO advising the parties that he will be issuing an order to expedite the entire case and will issue the PHN with the same dates as the previous one. Since we both said we only need two dates, he wants us to pick which ones | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/10/2016 | Draft and send email to the IHO in response to his email. Advised that we only need two days for the hearing and that I request the 13 and 14th of July. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/15/2016 | Receive and review email from the IHO stating that since DCPS did not respond to his last email, he will drop the last day of hearing and we will have the | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/15/2016 | Receive and review email DCPS stating that she has been out of the office and that we can keep the dates, but she still plans on filing a motion for | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/15/2016 | Receive and review email from the IHO providing an Order to Expedite based on the agreement of the parties and all the previous emails. Reviewed to | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/15/2016 | Receive and review email from the IHO responding to Ms. Chor's previous email about still asking for a continuance. He says that no continuance is possible because the case is expedited/ discipline case. He advised that the hearing must take place by 7/14. He also advised we could have done the case differently but we can't anymore because of the late discussion. He said shifting the case later will prejudice Plaintiff. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

39

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 06/15/2016 | Receive and review email response from Ms. Chor stating that many of the issues in the re-filed complaint are non-expedited. She says she is making | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/15/2016 | Receive and review email response from the IHO to Ms. Chor's insistence she is filing a motion to continue. He reminds Ms. Chor that the case was initially filed in time to have the hearing before school and that we expedited the whole case based | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/15/2016 | Receive and review email from the IHO with the Pre-Hearing Notice, including the PHC scheduling and the DPH scheduling. He reminded the parties that he wants us to give him a list of witnesses via email in advance with proposed explanation of testimony. He also asked when we had the RSM and the outcome. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Phone call from parent re: additional issues at the school, hearing dates, hearing prep, and contact information for possible witnesses. | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 06/16/2016 | Receive and review email from DCPS counsel stating that she didn't agree to anything and that she has maintained she can't have witnesses over the summer and maintained that she would be asking for a continuance. She said she is filing a motion either | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Receive and review email from the IHO disputing the email from Ms. Chor. He said we have a paper trail. He said she didn't object on a timely basis. He said that we could have bifurcated it and had me only withdraw the expedited case and re-file that and the same thing would have happened. He said she should focus on the substance of the case because | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Receive and review email from Ms. Chor stating that in light of his email, she needs to confirm witness availability and she wants a guaranteed timeframe for when DCPS can put on its witnesses. she said we can discuss over email or during the PHC on June 22. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

40

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 06/16/2016 | Receive and review email from the IHO asking Ms. Chor if she is actually eliminating July 11 from the | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Receive and review email from Ms. Chor again fighting with the IHO. She says she didn't agree- a motion was granted. She wants that included in the | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/16/2016 | Receive and review email from the IHO in this case advising him that he said everything I was going to say in response to Ms. Chor's emails. Advised that the original complaint would have required a hearing over the summer and the only difference in what we did is that we didn't have to have an earlier day of hearing for one suspension issue that has been long over. I advised that we would obviously object to | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/17/2016 | Receive and review email from the IHO advising that he will assume she is ok with getting rid of 7/11 as a hearing date since she didn't respond to his question. He said that we are set for 7/13 and 7/14 for the hearing. He disputes her claim that she had nothing to do with the plan we decided on for how this case | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/19/2016 | Receive and review email from the hearing officer attaching a Revised Order to Expedite, setting forth the timelines based on the re-filing of the case and the expedition of all the issues of the hearing to be | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/21/2016 | Receive and review email from the hearing officer. I advised there was no RSM. I provided a list of witnesses and expected testimony, which required review of file and relevant documents for identification of possible witness list and possible | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 06/21/2016 | Receive and review email from the IHO following up because Ms. Chor hasn't sent her list of witnesses as he requested. He attached a draft PHC Order without that information and asked the parties to review it to be able to meaningfully participate in the PHC, he explained that he response to the complaint | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

41

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/21/2016 | In anticipation of tomorrow's Pre-Hearing conference, where the parties will be asked to discuss the claims, defenses, expected witnesses, and other issues related to the due process complaint, prepared for the PHC by reviewing the "subjects to be considered" that were provided by the IHO via email and taking notes on the answers that will be provided to the IHO for the various questions I expect to be asked during the PHC. Time also includes a review of relevant documentation, the complaint, and the response, and case notes in order to draft a preliminary witness list, as the IHO will be | $465.00 hr | 1.10 | 1.10 | $511.50 | 0.00 |
| 06/21/2016 | Receive and review draft Pre-Hearing Order issued by the IHO in this case in advance of today's PHC memorializing the claims, defenses, and expectations of the IHO for the upcoming due process hearing. Made note of deadlines and reviewed to determine if any objections need to be made to the Order, given that those objections must be raised in advance. Time includes comparison of claims in the Order to the Complaint and a comparison of the defenses in the Order to DCPS's Response. The IHO wants both | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 06/22/2016 | Call to outside provider Ms. Wade of ACE/ Young Ladies for Tomorrow, per the parent's request, in order to determine if this person would be an appropriate witness for the hearing and to determine if there are any documents she has that she could | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 06/22/2016 | Call to outside provider Ms. Jennifer Ford of First Home Care in order to discuss her possible involvement in the case as a witness and any documents she may be able to share with us. Discussed logistics and her role in the case, took | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |

42

| Date | Description | Rate | | | Amount |
|---|---|---|---|---|---|
| 06/22/2016 | Receive and review email from Ms. Chor arguing she shouldn't have to re-file the Response of the complaint, but agreeing to anyway. She also says she understood that I was withdrawing and re-filing only | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2016 | Receive and review email from DCPS filing a Motion to Vacate the Order to Expedite the Hearing Timeline, despite the back and forth emails and the IHO's previous emails that any such motion would be | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2016 | Draft and send email to possible witness and contact from the outside agency working with the student that has records we need for the five day. This is a follow up to the phone call we just had. Copied parent to email and reminded her of the records we need that she will be getting to the parent to give to | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2016 | Receive and review email from the DCPS Counsel re-filing her Response to the Complaint. Compared to previous one to make sure that there are no changes to the substantive response. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/22/2016 | Receive and review email from the DCPS Counsel finally sending the IHO the list of potential witnesses and potential testimony. Did cursory review to get an idea of the kind of case DCPS will be presenting. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/24/2016 | Receive and review Pre-Hearing Order issued by the IHO in this case memorializing the claims, defenses, and expectations of the IHO for the upcoming due process hearing. Made note of deadlines and reviewed to determine if any objections need to be made to the Order, given that those objections must be raised in advance. Time includes comparison of claims in the Order to the Complaint and a | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 06/26/2016 | In order to file proper response to the Motion to Vacate the Order to Expedite the Case, conducted research on the issue to get the needed citations to | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |

43

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 06/27/2016 | In order to file proper response to the Motion to Vacate the Order to Expedite the Case, draft outline of argument and facts of the Opposition. | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 06/27/2016 | Draft and send email to the IHO and DCPS counsel advising that I am surprised by Ms. Chor's motion and her lack of understanding of the basic fact that the hearing would have been over the summer regardless. Advised I would be filing an Opposition | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/27/2016 | Using the information from emails and the research completed, draft Opposition to Motion to Vacate Expedited Hearing timeline. File with DCPS, ODR, | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 06/28/2016 | Receive and review email from Ms. Chor attaching a Reply to the Opposition to the Motion she filed. Review to determine strength of argument and to be able to judge likelihood of motion being filed. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/28/2016 | Draft and send email to Ms. Ford from outside agency reminding her that she was going to talk to her supervisor about records and possible participation in the hearing. Asked for update. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/30/2016 | Receive and review email from Ms. Chor filing her disclosures and also advising that she might have observers during the hearing. Did cursory review of disclosure list and disclosure documents to determine whether any objections needs to be filed | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 06/30/2016 | Draft and send email to the IHO following receipt of DCPS's disclosures. Asked for confirmation that they will be due on the 6th of July. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 06/30/2016 | Receive and review email from the IHO advising that I was correct that July 5 is the due date for the five | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/01/2016 | In order to start preparing the five day disclosures, draft witness list with expected testimony of each potential witness and include all required information from the Order of the IHO. Time includes reviewing complaint and PHO for list of all | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |

44

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 07/01/2016 | In order to complete the five day disclosure packet, review all documents from paper and rolling files and identify those that are relevant and start putting them in categories for further review and | $465.00 hr | 2.30 | 2.30 | $1,069.50 | 0.00 |
| 07/01/2016 | Receive and review email from the IHO attaching his Order denying DCPS's Motion to Vacate the Order to Expedite the Case. Reviewed to be able to advise | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/01/2016 | Phone call to the parent to advise her of the IHO's ruling on the motion and the other filings that have been made in her case. Discussed upcoming hearing and status of witness prep and scheduling. Discussed parent continued concerns about student's school situation and provided additional facts to be used for | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 07/04/2016 | Begin the process of completing the five day disclosure packet by reviewing the file in detail; the electronic file, and email communications, and identifying and gathering the records that will be included in the disclosure packet. Organized records into exhibits that will be able to assist the hearing | $465.00 hr | 3.20 | 3.20 | $1,488.00 | 0.00 |
| 07/05/2016 | Call with ms. Ford, potential witness in the case, about hearing logistics and documents still needed to finalize the five day disclosure. She will be forwarding emails to the parent with documents, and wants me to get them from her. She will follow up | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 07/05/2016 | Phone call to the parent re: the documents she will be receiving from Ms. Ford at First Home Care and the need for her to send those to me. Parent advised she heard from potential witness Wedderburn re: participation in the hearing and gave permission. Discussed scheduling hearing prep and | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 07/05/2016 | phone call with witness in the upcoming hearing to discuss testimony logistics and preparation and her role in the hearing. She confirmed she will participate in person. Discussed and developed case | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |

45

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 07/05/2016 | For the five day disclosure packet that is due, started process of drafting the disclosure cover sheet, in accordance with SOPs and requirements of IHO. Time includes drafting exhibit list, using the documents just gathered and organized into exhibits, and putting in required information about the | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 07/05/2016 | Phone call to parent in advance of finalizing/ drafting witness list to be placed in five day disclosure cover sheet. Purpose of phone call is to make sure that I list all potential witnesses with relevant knowledge of the case and issues pending in the complaint, including any outside providers/ therapists/ tutors/ mentors, etc. Advised parent as to the purpose of witness list and fact that anyone not listed cannot be | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 07/05/2016 | For the five day disclosure that is due shortly, complete the five day cover sheet by drafting witness list and expected testimony from each witness, which is required per the SOPs and the Hearing Officer's Order. In order to draft comprehensive witness list and expected testimony, time includes review of Pre-Hearing Order, Complaint, DCPS's Response, and a review of the exhibits now organized for inclusion in the five day to ensure that | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |
| 07/05/2016 | Phone call with potential witness from First Home Care, Ms. Ford re: documents she is sending to the parent for inclusion in the five-day disclosure. She is going to drop off one of the documents to the parent today and the parent can get it to us (because of its | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/05/2016 | Phone call to the parent to discuss the meeting she is having with Ms. Ford from First Home Care to get the document that we are waiting for. Discussed logistics for getting the document to me for inclusion | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

46

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 07/05/2016 | Draft and send email to Ms. Wedderburn, likely witness in the case to discuss the upcoming hearing and the need for her support / testimony regarding her own involvement in the case. Asked if she is | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/05/2016 | Draft and send email to witness Corley advising of the five day due tomorrow and my need for the acceptance letter from Accotink. Reminded him of hearing date and asked when he could prepare with | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/05/2016 | Receive and review email response from Mr. Corley providing the acceptance letter for this student for use in five day. Organized into exhibit. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/05/2016 | Phone call with potential witness and record holder Ms. Ford. Discussed how we could quickly get necessary records for the five day. She asked me to email her with the parent and she will turn it over to | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/05/2016 | Draft and send email to Ms. Ford following our phone call to facilitate her turning over the document we need for our five day directly to the | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/05/2016 | Receive and review email from Ms. Wedderburn advising that she is able to testify and has gotten permission rom the parent. She advised that I can reach out about prep or what she may be asked to | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/05/2016 | Receive and review email Ms. Ford advising that she has provided the parent with the document we need for the five day. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/05/2016 | Draft and send email response to witness Wedderburn advising of my availability to prepare | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/05/2016 | Draft and send email to Ms. Ford advising that I have the treatment plan I requested, but not the assessment. Asked for assistance in getting the additional documentation for use in the five day | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/05/2016 | Receive and review email from witness Wedderburn regarding times she is available to participate in the hearing prep session with me. | $465.00 hr | 0.10 | $46.50 | 0.00 |

47

| Date | Description | Rate | Qty | Qty | Amount | |
|---|---|---|---|---|---|---|
| 07/06/2016 | three copies of Petitioner's five day (650 pages each at .15 per page) = $292.50 | $292.50 ea | 1.00 | | $292.50 | 0.00 |
| 07/06/2016 | Receive and review compensatory education plan drafted by expert witness for upcoming due process hearing. Purpose of review is to make sure the plan conforms to the expectations of the IHO based on our PHC and her Orders, to ensure it covers all the denials of FAPE alleged in the Complaint, and to make sure it meets the legal standard for | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 07/06/2016 | As required by the IHO in the Pre-Hearing Order (and reiterated during the pre-hearing conference), manually numbered the pages of the exhibits prior to the final compilation of the five day. Five day is required to be numbered in a particular way before | $0 hr | 1.00 | 0 | $0.00 | 1.00 |
| 07/06/2016 | Review final five day disclosure packet to ensure it meets the requirements of the IHO's Orders and the SOPs and file it in accordance with the requirements | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 07/06/2016 | Call to parent to advise her as to the documents that were filed on her behalf. Discussed with parent the need to meet in person to prepare for the hearing testimony. Set up appointment with the parent to meet about the case in more detail and ensure parent is prepared and knows what to expect | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 07/06/2016 | Receive DCPS's five day disclosure packet. Do cursory review to determine whether I need to raise objections to any of the witnesses or documents in the exhibit list. Per the IHO's order, any objection must be made in writing three days before the hearing, so a review of the 5 day must be done | $465.00 hr | 0.70 | 0.70 | $325.50 | 0.00 |
| 07/06/2016 | File five day with the IHO and ODR and serve on DCPS | $0 hr | 0.20 | 0 | $0.00 | 0.20 |

48

| Date | Description | Rate | Qty | Amount | |
|---|---|---|---|---|---|
| 07/06/2016 | Draft and send email to witnesses advising that they were blind copied to the emails filing the disclosures, and explaining their need to have them available during the hearing for reference if an attorney requests. I advised my intent to forward dcps's disclosure. Provided address of hearing office for those that are participating in person. Advised that I | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/06/2016 | Draft and send email to witnesses providing DCPS's disclosures, as required by the PHO, and advising the witnesses of their need to have these available if testifying via phone. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/07/2016 | As required by the PHO by the IHO if the parties want to object to the other party's disclosure, draft objection of DCPS's disclosures for filing with the ODR and service on DCPS. To do this, referred to the DCPS five day witness list, exhibit list, and the disclosures they filed. Time includes sending to ODR, | $465.00 hr | 1.20 | $558.00 | 0.00 |
| 07/07/2016 | Draft and send email to the parent advising her that I received the report card and that we have everything we need and filed the five day. Advised that we need to set a prep time/ date in advance of the hearing. Provided her my personal contact information. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/07/2016 | Draft and send email Mr. Corley of Accotink asking for clarification if it will be he or Dr. Warnke testifying and following up about when we may be | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/07/2016 | Receive and review email response from Mr. Corley advising that he will testify and providing times to | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/07/2016 | Draft and send email to Mr. Corley confirming the time and date for the hearing testimony and prep. | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/08/2016 | Print two copies of Respondent's five day at .15 per page (356 pages each) = $106.80 | $106.80 ea | 1.00 | $106.80 | 0.00 |

49

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 07/08/2016 | Review, in detail, each and every page of the almost 400 pages in the 5-day disclosures filed by DCPS in order to familiarize myself enough with the documents to be able to question the witnesses and argue to the hearing officer, using the documents to support my claims and arguments. Made notes on the most important portions of each document, | $465.00 hr | 3.60 | 3.60 | $1,674.00 | 0.00 |
| 07/08/2016 | Draft and send email to the IHO advising that I will have some observers with me at the upcoming hearing, and the parent agreed to them being present- these are attorneys that will be observing | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/08/2016 | Receive and review email from the IHO that based on Ms. Chor saying she might have some people at the hearing, he asked for the larger room. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/08/2016 | Receive and review email from the DCPS counsel indicating she will be bringing three interns to the | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/09/2016 | In order to prepare for the due process hearing, review each and every page of the more than 700 page disclosure filed by Petitioner in the case, highlighting and annotating documents for use | $465.00 hr | 6.80 | 6.80 | $3,162.00 | 0.00 |
| 07/09/2016 | Prepare for hearing in this case by reviewing all documents to identify ones related to DCPS witnesses and creating a list of possible questions on cross examination for the following potential DCPS witnesses (as listed in DCPS's witness list): Jawana | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |
| 07/09/2016 | Prepare for hearing in this case by reviewing all documents to identify ones related to DCPS witnesses and creating a list of possible questions on cross examination for the following potential DCPS witnesses (as listed in DCPS's witness list): general | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 07/09/2016 | Prepare for hearing in this case by reviewing all documents to identify ones related to DCPS witnesses and creating a list of possible questions on cross examination for the following potential DCPS witnesses (as listed in DCPS's witness list): possible expert psychologist Lynn Bargainer and Social | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 07/09/2016 | Prepare for hearing in this case by reviewing all documents to identify ones related to DCPS witnesses and creating a list of possible questions on cross examination for the following potential DCPS witnesses (as listed in DCPS's witness list): Benjamin Young, LEA representative and one of the main | $465.00 hr | 1.10 | 1.10 | $511.50 | 0.00 |
| 07/10/2016 | In order to prepare for the hearing, draft questions for use in direct examination of witness Patrice Wedderburn, counsel from AIE. Used five day cover sheet and five day documents to help draft questions and made note of which documents to reference with the witness during her examination. Reviewed PHO for list of issues to determine which subjects | $465.00 hr | 0.90 | 0.90 | $418.50 | 0.00 |
| 07/10/2016 | Prepare for hearing in this case by reviewing all documents to identify ones related to DCPS witnesses and creating a list of possible questions on cross examination for the following potential DCPS witnesses (as listed in DCPS's witness list): Tiffany | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 07/10/2016 | Prepare for hearing in this case by reviewing all documents to identify ones related to DCPS witnesses and creating a list of possible questions on cross examination for the following potential DCPS witnesses (as listed in DCPS's witness list): Elizabeth Pandya, Resolution Specialist, and Shalonda Cogdell, | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |
| 07/10/2016 | Create timeline and document reference chart using notes and annotations in five day to use during examination of the witnesses in the case and to aid in closing and opening statements and legal | $465.00 hr | 3.80 | 3.80 | $1,767.00 | 0.00 |

51

| Date | Description | Rate | Hours | Hours | Amount | |
|---|---|---|---|---|---|---|
| 07/10/2016 | For use during closing arguments in the case, review complaint and make list of citations to include in closing argument. Conduct additional search for relevant case law to cite to the IHO during closing and add to list with parenthetical if possible. | $465.00 hr | 2.10 | 2.10 | $976.50 | 0.00 |
| 07/11/2016 | In order to prepare for the hearing, draft questions for use in direct examination of expert witness Ida Jean Holman. Used five day cover sheet and five day documents to help draft questions and made note of which documents to reference with the witness during her examination. Reviewed PHO for list of issues to determine which subjects this witness can | $465.00 hr | 1.60 | 1.60 | $744.00 | 0.00 |
| 07/11/2016 | In order to prepare for the hearing, draft questions for use in direct examination of parent/ witness Ellen Batchelor. Used five day cover sheet and five day documents to help draft questions and made note of which documents to reference with the witness during her examination. Reviewed PHO for list of issues to determine which subjects this witness can establish with testimony. Time includes sending the | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |
| 07/11/2016 | In order to prepare for the hearing, draft questions for use in direct examination of witness James Corley of Accotink Academy. Used five day cover sheet and five day documents to help draft questions and made note of which documents to reference with the witness during her examination. Reviewed PHO for list of issues to determine which subjects | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 07/11/2016 | In order to prepare for the hearing, draft questions for use in direct examination of witness Brandi Forte, founder of comp ed provider Amala Lives. Used five day cover sheet and five day documents to help draft questions and made note of which documents to reference with the witness during her examination. Reviewed PHO for IHO's requirements | $465.00 hr | 0.80 | 0.80 | $372.00 | 0.00 |

52

| Date | Description | Rate | Hours | Amount | |
|---|---|---|---|---|---|
| 07/11/2016 | Prepare for hearing testimony with witness Patrice Wedderburn of AJE including reviewing questions on direct examination and cross examination and documents that she will be asked to review during her testimony. Also discussed dates, timeline, themes of the case, logistics of hearing testimony. | $465.00 hr | 1.20 | $558.00 | 0.00 |
| 07/11/2016 | Draft and send email to all witnesses sending them copies of the questions I drafted for use during direct examination and advising them of my contact information if they have any concerns or confusion about the topics they will be asked to testify about or the documents they may be shown during the | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/11/2016 | Receive and review email from the IHO advising that he was able to get the larger room for the due process hearing and so having observers at the | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/12/2016 | Prepare for hearing testimony with witness James Corley of Accotink Academy, including reviewing questions on direct examination and cross examination and documents that he will be asked to review during her testimony. Also discussed dates, timeline, themes of the case, logistics of hearing | $465.00 hr | 0.80 | $372.00 | 0.00 |
| 07/12/2016 | In-person meeting with witness for the upcoming due process hearing in this case, Ellen Batchelor, the parent, in order to prepare her for her testimony at the due process hearing that is upcoming. Time includes reviewing with the witness the procedures to expect at the DPH, the five day disclosure packet, specifically documents that she will be shown during the hearing, and discussing with her what to expect on direct and cross examination. Also advised witness as to the legal standard in the case, date/location/time of hearing, and likelihood of | $465.00 hr | 2.00 | $930.00 | 0.00 |

53

| Date | Description | Rate | | Hours | Amount | |
| --- | --- | --- | --- | --- | --- | --- |
| 07/12/2016 | In-person meeting with witness for the upcoming due process hearing in this case, expert witness Ida Jean Holman in order to prepare her for her testimony at the due process hearing that is upcoming. Time includes reviewing with the witness the procedures to expect at the DPH, the five day disclosure packet, specifically documents that she will be shown during the hearing, and discussing with | $465.00 hr | 2.30 | 2.30 | $1,069.50 | 0.00 |
| 07/12/2016 | Receive and review email from First Home Care potential witness / case worker Jennifer Ford. She copied her supervisor and asked for more information about the request for her participation in the due process hearing. Purpose is to see whether she can get permission to testify on behalf | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/12/2016 | Receive and review email from First Home Care supervisor advising me that Ms. Ford, the student's case worker, cannot testify. she said if I need records I have to make a formal request. (we already got the records). this will aide in witness planning. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 07/13/2016 | Parking for attorney day 1 of due process hearing | $20.00 ea | 1.00 | 1.00 | $20.00 | 0.00 |
| 07/13/2016 | Parking for parent on day 1 of due process hearing | $20.00 ea | 1.00 | 1.00 | $20.00 | 0.00 |
| 07/13/2016 | Parking for parent on day 1 of due process hearing | $20.00 ea | 1.00 | 1.00 | $20.00 | 0.00 |
| 07/13/2016 | Parking for parent on day 1 of due process hearing | $20.00 ea | 1.00 | 1.00 | $20.00 | 0.00 |
| 07/13/2016 | Participate in DAY 1 of the due process hearing for the student to litigate the case on the parent's behalf. Time includes opening arguments, direct examination, cross examination, and closing arguments. Time also includes discussion with hearing officer on the record to discuss putting documents into the record, expected witnesses, and | $465.00 hr | 8.50 | 8.50 | $3,952.50 | 0.00 |

54

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 07/13/2016 | Convene with parent following conclusion of DAY 1 of the due process hearing in order to discuss what took place at the hearing, advised the parent as to the likelihood of success on the merits and whether relief may be granted, and to explain the testimony put on by Petitioner's witnesses and how that testimony supported the claims and defenses raised in the Complaint and Response. Discussed what would take place on Day 2, and provided legal advice | $465.00 hr | 0.40 | 0.40 | $186.00 | 0.00 |
| 07/13/2016 | Following first day of the hearing and before day 2 (tomorrow), review notes taken during today's hearing and make notes for using during closing arguments based on the testimony that already came out and based on the questions/ comments of | $465.00 hr | 1.20 | 1.20 | $558.00 | 0.00 |
| 07/14/2016 | Parking for parent on day 2 of due process hearing | $20.00 ea | 1.00 | | $20.00 | 0.00 |
| 07/14/2016 | Parking for attorney day 2 of due process hearing | $20.00 ea | 1.00 | | $20.00 | 0.00 |
| 07/14/2016 | Litigate hearing on DAY 2 to complete the case, including DCPS's case and closing arguments, in addition to legal discussions with the Hearing officer. | $465.00 hr | 6.00 | 6.00 | $2,790.00 | 0.00 |
| 07/14/2016 | Convene with parent following conclusion of the second/ final day of the due process hearing in order to discuss what took place at the hearing, advised the parent as to the likelihood of success on the merits and whether relief may be granted, and to advise the parent as to the HOD timeline, next steps, and to explain the testimony put on by both parties and how that testimony supported the claims and | $465.00 hr | 0.50 | 0.50 | $232.50 | 0.00 |
| 07/19/2016 | Receive and review email from the IHO citing IDEA and asking us to prove that we agreed to waive the RSM in writing. He also wants the citation to the case Daniels v. DC that I cited in my closing | $465.00 hr | 0.10 | 0.10 | $45.50 | 0.00 |

55

| Date | Description | Rate | Hours | | |
|------|-------------|------|-------|------|------|
| 07/20/2016 | Draft and end email to the IHO following the hearing because he asked for citations to a case that I cited in my closing. Advised him I could not find the document to attach, but have the case number from the D. Court for D.C. Advised as to his inquiry about the RSM and whether it was waived and how it did | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/20/2016 | Receive and review email response from IHO Seat that the found the case on PACER from the case number I gave him. As for the RSM, he has to find out what to do to close out the case since DCPS did | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/27/2016 | Receive and review final email from DCPS providing a "correctly redacted" version of the documents as requested multiple times by the IHO in order to close | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/27/2016 | Receive and review email from IHO Seat asking Ms. Chor to file the corrected/ redacted disclosures she was supposed to file as discussed at the hearing (because she filed ones that contained identifying information of other students). This is needed for | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/27/2016 | Receive and review email from Tanya Chor in response to the IHO's request filing what she claims is the corrected/ redacted disclosures she was supposed to file as discussed at the hearing (because she filed ones that contained identifying information of other students). This is needed for the IHO to | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/27/2016 | Receive and review email from the IHO instructing Ms. Chor to re-file the corrected/ redacted disclosures in a different way so that they will be properly filed. He indicated this is needed for him to | $465.00 hr | 0.10 | $46.50 | 0.00 |
| 07/27/2016 | Receive and review email from DCPS filing the requested/ corrected and redacted disclosures as the IHO asked for them so that he can close out the case | $465.00 hr | 0.10 | $46.50 | 0.00 |

56

| Date | Description | Rate | | | Amount | |
|---|---|---|---|---|---|---|
| 07/28/2016 | Receive and review Hearing Officer's Determination in this case. Review was to determine favorable party, deadlines, obligations of the parties, whether any follow-up work was Ordered by the IHO, and to be able to explain the decision to the parent. | $465.00 hr | 0.50 | 0.50 | $232.50 | 0.00 |
| 07/28/2016 | Phone call to the parent to discuss the favorable Hearing Officer's Determination in this case. advised parent about the ruling on each of the issues, next steps, timeline, implementation issues, and | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |
| 07/28/2016 | Draft and send to the witnesses that testified in the case (including the school just awarded and the comp ed provider) providing them with a copy of the Hearing Officer's Determination in this case. advised as to next steps for implementation. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/12/2016 | Receive and review email from comp ed provider Forte (Destined for Greatness) following up on authorizations forms per HOD so that she can begin providing services to the student per HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/12/2016 | Following receipt of email from comp ed provider, draft and send email to DCPS requesting documents per HOD including placement letter and comp ed authorization, as required per HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/18/2016 | Receive and review email from DCPS Cogdell providing a number of HOD -related documents for my review in addition to a detailed email asking a number of questions about scheduling a meeting per HOD and transportation and other implementation details. Reviewed all attachments to ensure they are appropriate and conform to HOD and compare to | $465.00 hr | 0.30 | 0.30 | $139.50 | 0.00 |

57

| Date | Description | Rate | | | | |
|------|-------------|------|------|------|--------|------|
| 08/22/2016 | Draft and send email response to Ms. Cogdell of DCPS following her email providing documents per HOD for this student. Advised that the parent is anxious to hear about transportation. Advised that our office has wide availability for a meeting after Sept 8 and it may be easier for DCPS to propose dates. Advised on the fact that I would reach out to | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 08/22/2016 | Draft and send email to Ms. Forte of Destined for Greatness providing her the authorization form from DCPS for the independent services/ comp ed so that she can arrange for implementation with the parent. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/02/2016 | Receive phone call from the parent advising as to conversations back and forth she has been having with transportation and other people at DCPS trying to get transportation set up for the student per HOD so that she starts her new private placement at Accotink on time. Advised the parent as to the actions I would take on her behalf to guarantee HOD | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 09/02/2016 | Receive and review email from Mr. Corley of Accotink to DCPS raising concerns based on communication with the parent re: enrollment and transportation. He is trying to assist the parent with | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/06/2016 | Phone call from the parent advising that the student did not receive transportation to her new school awarded in her HOD as was required, despite multiple efforts on her and our part to ensure this was arranged. Advised on the actions we already took on her behalf to aid in HOD implementation, | $465.00 hr | 0.20 | 0.20 | $93.00 | 0.00 |
| 09/07/2016 | Receive and review email from Ms. Allen King advising that transportation would be provided for this student privately until dcps can figure out what happened that they failed to comply with the HOD. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| Date | Description | Rate | Hours | | Amount | |
|---|---|---|---|---|---|---|
| 09/07/2016 | Receive and review email from Ms. Cogdell at DCPS advising that she was able to set up private transportation per HOD until we have a meeting per | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/08/2016 | Receive and review email from DCPS asking if we can meet per HOD on 9/15 at 10 am. The parent can receive transportation if needed, according to the email. The email contains the list of agenda items | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/12/2016 | Receive and review email from DCPS re: meeting per HOD asking for us to confirm 9/15 at 2. She advised that private transportation for the student to attend school per HOD cannot be put in place unless I confirm the meeting per HOD. The email advised that DCPS spoke to the parent and she is available. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/12/2016 | Draft and send email response to DCPS confirming the meeting per HOD so that private transportation can be put in place to get the student to school until the meeting when the IEP is amended and | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/14/2016 | Draft and send email to Ms. Cogdell of DCPS advising that I will be participating in the meeting per HOD over the phone. Provided the call number for me and asked if there would be a call-in number I had to | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/15/2016 | Prepare for meeting per HOD including reviewing HOD for agenda, reviewing prior IEP for needed changes, and identifying MDR documents and others that need to be reversed. Made notes on concerns to raise in meeting per HOD. | $465.00 hr | 1.00 | 1.00 | $465.00 | 0.00 |
| 09/15/2016 | Participate on behalf and in representation of the parent in the meeting ordered by the hearing officer per the HOD. Took notes to determine compliance | $465.00 hr | 1.30 | 1.30 | $604.50 | 0.00 |

59

| Date | Description | Rate | | | | |
|---|---|---|---|---|---|---|
| 09/16/2016 | Receive and review email from Ms. Bakke of DCPS sending meeting notes, amended IEP, and PWN from recent meeting per HOD. Reviewed each document page-by-page to make sure they are accurate and that there is full compliance with the HOD. Compare with HOD / Order to determine if there is full | $465.00 hr | 0.60 | 0.60 | $279.00 | 0.00 |
| 09/26/2016 | Phone call from the parent re: the bus not showing up, even after the meeting per HOD was held for the purpose of putting transportation on the IEP, amongst other things. Advised the parent about the actions we would take in her case to ensure full HOD | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/26/2016 | Receive and review email from the educational advocate to DCPS representatives, sent at my request/ direction, advising that the bus per HOD did not show up and advising that the HOD needs to be implemented with full fidelity and the student | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/26/2016 | Receive and review email from non-public monitor at Accotink re: failure to implement the HOD by not having transportation in place for the student to attend the private placement. She said she put in the request and does not know why it did not show up. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |
| 09/27/2016 | Receive and review email from DCPS advising that because transportation per the HOD did not get put in timely after the meeting per HOD, they will reinstate private transportation to be in compliance. | $465.00 hr | 0.10 | 0.10 | $46.50 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Total Labor For Alana Hecht | | 161.10 | 159.50 | $68,113.90 | 1.60 |
| Total Expense For Alana Hecht | | | $519.30 | $519.30 | |
| Total For Alana Hecht | | | | $68,633.20 | |

| | | | | | |
|---|---|---|---|---|---|
| Grand Total Labor | 161.10 | 159.50 | $68,113.90 | 1.60 |
| Grand Total Expenses | | $519.30 | $519.30 | |
| Grand Total | | | $68,633.20 | |
| Total Times for All Currencies: | 161.10 | 159.50 | | 1.60 |

60